**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Cameron Shawayne SMITH,
Defendant—Appellant.**

**No. 11–30219.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Aug. 7, 2012.

Filed Aug. 10, 2012.

Leif Johnson, Assistant U.S., Office of the U.S. Attorney, Billings, MT, for Plaintiff–Appellee.

David Merchant, Assistant Federal Public Defender, Federal Defenders of Montana, Billings, MT, for Defendant–Appellant.

Before: GRABER, RAWLINSON, and BLACK *, Circuit Judges.

* The Honorable Susan H. Black, United States     Senior Circuit Judge for the Eleventh Circuit,

MEMORANDUM **

Appellant Cameron Shawayne Smith challenges his sentence. We have jurisdiction pursuant to 28 U.S.C. § 1291, and affirm the district court.

The district court did not commit clear error in concluding that Smith possessed a firearm during the commission of his drug trafficking offense and applying an enhancement pursuant to United States Sentencing Guidelines § 2D 1.1(b)(1), where the firearm was in his apartment where drugs were found. *See United States v. Restrepo,* 884 F.2d 1294, 1296 (9th Cir. 1989); *see also United States v. Lopez–Sandoval,* 146 F.3d 712, 716 (9th Cir.1998) (holding that unloaded firearms qualify for this enhancement).

The district court did not abuse its discretion in holding that Smith was ineligible for safety valve relief where the district court found that Smith failed to disclose buyers, suppliers, and general facts about the chain of distribution. *See* 18 U.S.C. § 3553(f)(5); *see also United States v. Mejia–Pimental,* 477 F.3d 1100, 1105 (9th Cir.2007) ("[A] defendant satisfies his 'good faith' obligation by providing the Government with truthful, complete information . . ."); *United States v. Shrestha,* 86 F.3d 935, 939 (9th Cir.1996) (noting that the good faith requirement includes "provid[ing] information concerning co-conspirators") (citation omitted).

The district court did not abuse its discretion in determining that Smith was ineligible for the two-point reduction for acceptance of responsibility where the district court found that Smith did not admit to all conduct comprising the offense, including the drug amount, his role, and his possession of the firearm. *See* U.S.S.G. § 3E1.1, cmt. n. 1.

Smith's sentence was not substantively unreasonable because the district court considered arguments of counsel and the § 3553(a) factors, and sentenced Smith at the low end of the guideline range. *See United States v. Ressam,* 679 F.3d 1069, 1089 (9th Cir.2012), *as amended* (en banc) ("In determining substantive reasonableness, we are to consider the totality of the circumstances . . .") (citation omitted).

**AFFIRMED.**

---

sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.